Bacilio **ABARCA–POPOCA,** aka Luis Abarca–Torres, Petitioner,

v.

Loretta E. **LYNCH,** Attorney General, Respondent.

No. 14–70431.

United States Court of Appeals, Ninth Circuit.

Submitted April 13, 2016.*

Filed April 19, 2016.

Luis Abarca–Torres, Carolina Gomez, Esquire, Law Offices of Carolina Gomez, Santa Ana, CA, for Petitioner.

Charles S. Greene, Trial, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FARRIS, TALLMAN, and BYBEE, Circuit Judges.

MEMORANDUM **

Bacilio Abarca–Popoca, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's denial of his applications for withholding of removal and relief under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo questions of law, *Vilchez v. Holder,* 682 F.3d 1195, 1198 (9th Cir.2012), and review for substantial evidence the denial of CAT relief, *Silaya v. Mukasey,* 524 F.3d 1066, 1070 (9th Cir. 2008). We deny in part and dismiss in part the petition for review.

Abarca–Popoca does not challenge the agency's determination that his conviction under California Health & Safety Code § 11351.5 is categorically an aggravated felony for illicit trafficking in a controlled substance as defined by 8 U.S.C. § 1101(a)(43)(B) that renders him removable under 8 U.S.C. § 1227(a)(2)(A)(iii). *See Martinez–Serrano v. INS,* 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not specifically raised and argued in a party's opening brief are waived). Thus our jurisdiction is limited to constitutional claims and questions of law, and we lack jurisdiction to review Abarca–Popoca's challenge to the agency's discretionary determination that he has not rebutted the presumption that his offense is a particularly serious crime that statutorily bars him from withholding of removal. *See* 8 U.S.C. 1252(a)(2)(C)-(D); *Pechenkov v. Holder,* 705 F.3d 444, 448–49 (9th Cir.2012) (no jurisdiction to review a particularly serious

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

crime determination where the only challenge is that the agency "incorrectly assessed the facts").

Substantial evidence supports the agency's denial of deferral of CAT relief, where Abarca–Popoca failed to establish that it is more likely than not he would be tortured by or with the consent or acquiescence of the government if returned to Mexico. *See* 8 C.F.R. § 1208.16(c)(2)-(3); *Silaya*, 524 F.3d at 1073.

Abarca–Popoca's contentions that the BIA failed to engage in substantive analysis or relied upon a boilerplate decision are unsupported by the record. *See Najmabadi v. Holder*, 597 F.3d 983, 990 (9th Cir.2010).

In light of our disposition, we need not reach Abarca–Popoca's remaining contentions regarding his eligibility for withholding of removal.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.